**DEBTOR:** R&S HEATING AND A/C, INC.

**CASE NUMBER:** 10-35110

**MONTHLY OPERATING REPORT**
CHAPTER 11

## Form 2-A
## COVER SHEET

For Period Ending  07-31-10

**Accounting Method:**   [X] Accrual Basis    [ ] Cash Basis

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing.  Submit the original Monthly Operating Report bearing an original signature, to the U. S. Trustee.  A copy of the Report must be filed with the Clerk of Court.  11 U.S.C. § 704(8)

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [X] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** _____

**Print Name:** Jessica Thielen

**Signature:** _J. Thielen_

**Title:** CEO

**DEBTOR:** R & S HEATING AND A/C, INC.  **CASE NO:** 10-35110

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 07-14-10 to 07-31-10

**CASH FLOW SUMMARY**

| | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 421,554.77 (1) | $ | 421,554.77 (1) |
| 2. Cash Receipts | | | | |
| Operations | | 50,437.45 | | 50,437.45 |
| Sale of Assets | | 0.00 | | 0.00 |
| Loans/advances | | 0.00 | | 0.00 |
| Other | | 97.99 | | 97.99 |
| Total Cash Receipts | $ | 50,535.44 | $ | 50,535.44 |
| 3. Cash Disbursements | | | | |
| Operations | | 106,818.70 | | 106,818.70 |
| Debt Service/Secured loan payment | | 0.00 | | 0.00 |
| Professional fees/U.S. Trustee fees | | 5,000.00 | | 5,000.00 |
| Other | | 22,860.88 | | 22,860.88 |
| Total Cash Disbursements | $ | 134,679.58 | $ | 134,679.58 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | -84,144.14 | | -84,144.14 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 337,410.63 (2) | $ | 337,410.63 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | 0.00 |
| DIP Operating Account | KleinBank | | -10,337.97 |
| DIP State Tax Account | N/A | | 0.00 |
| DIP Payroll Account | KleinBank | | 2,715.56 |
| Other Operating Account | N/A | | 0.00 |
| Other Interest-bearing Account | KleinBank | | 345,033.04 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 337,410.63 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**MONTH ENDING 07-31-10 ALL BANK ACCOUNTS**

COPY

|  | GENERAL | SAVINGS | PAYROLL | TOTALS |
|---|---|---|---|---|
| EOD 07-13-10 |  |  |  |  |
| Beginning Cash Balance | $ 2,714.14 | $ 414,509.60 | $ 4,331.03 | $ 421,554.77 |
|  |  |  |  | - |
| **Cash Receipts** |  |  |  | - |
| Operations |  | 50,437.45 |  | 50,437.45 |
| Sale of Assets |  |  |  | - |
| Loans/Advances |  |  |  | - |
| Other | 50,000.00 | 97.99 | 70,000.00 | 120,097.99 |
|  | $ 50,000.00 | $ 50,535.44 | $ 70,000.00 | $ 170,535.44 |
|  |  |  |  |  |
| **Cash Disbursements** |  |  |  |  |
| Operations | 35,203.23 | 120,000.00 | 71,615.47 | $ 226,818.70 |
| Debt Service |  |  |  | - |
| Professional Fees | 5,000.00 |  |  | 5,000.00 |
| Other | 22,848.88 | 12.00 |  | 22,860.88 |
|  | $ 63,052.11 | $ 120,012.00 | $ 71,615.47 | $ 254,679.58 |
|  |  |  |  |  |
| Net Cash Flow | (13,052.11) | (69,476.56) | (1,615.47) | (84,144.14) |
|  |  |  |  |  |
| Ending Cash Balance | $ (10,337.97) | $ 345,033.04 | $ 2,715.56 | $ 337,410.63 |

## Form 2-B  (page 1)
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT COPY
For Period:  07-14-10 to 07-31-10

**CASH RECEIPTS DETAIL**          Account No:          667278
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|  | Accounts Receivable |  | $      49,922.45 |
|  | Interest on Note Receivable |  | 500.00 |
|  | Garnishment Administrative Fee |  | 15.00 |

**SEE ATTACHED FOR DETAIL**

Total Cash Receipts          $      50,437.45 (1)

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

# R&S HEATING & AIR CONDITIONING

## Cash Receipts G/L Distribution Report, Sorted by G/L Account

Year: 10    Period: 07

| Customer G/L code | Name | G/L Date | Reference/ Check# | Type | Miscellaneous Remarks | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 00-1020 | SAVINGS | | | | | | |
| | Misc. | 07/19/10 | 193752 | CR Payment | | 15.00 | |
| | Misc. | 07/19/10 | 9640 | CR Payment | | 500.00 | |
| IMEC | BRINCO MECHANICAL SERVICES INC | 07/19/10 | 185724 | CR Payment | | 2,978.72 | |
| IMEC | BRINCO MECHANICAL SERVICES INC | 07/19/10 | 186178 | CR Payment | | 2,529.11 | |
| IMEC | BRINCO MECHANICAL SERVICES INC | 07/26/10 | 186287 | CR Payment | | 1,168.75 | |
| IMEC | BRINCO MECHANICAL SERVICES INC | 07/26/10 | 186375 | CR Payment | | 584.68 | |
| IMEC | BRINCO MECHANICAL SERVICES INC | 07/26/10 | 186650 | CR Payment | | 375.00 | |
| RNET | FIRST SERVICE NETWORKS | 07/19/10 | 101522 | CR Payment | | 1,195.19 | |
| RNET | FIRST SERVICE NETWORKS | 07/29/10 | 164264 | CR Payment | | 11,077.21 | |
| EFOR | FREEWAY FORD | 07/29/10 | 405608 | CR Payment | | 375.00 | |
| RLOF | HERSCHEL LOFTS | 07/26/10 | 9269 | CR Payment | | 450.00 | |
| TLLC | IPT, LLC | 07/31/10 | 153 | RP Adjust | | | 2,502.75 |
| TLLC | IPT, LLC | 07/31/10 | 154 | RP Adjust | | | 6,481.50 |
| TLLC | IPT, LLC | 07/19/10 | 187264 | CR Payment | | 45,150.40 | |
| TLLC | IPT, LLC | 07/26/10 | 187679 | CR Payment | | 6,481.50 | |
| TLLC | IPT, LLC | 07/26/10 | 188169 | CR Payment | | 2,502.75 | |
| CGRO | KOCH GROUP | 07/19/10 | 5635 | CR Payment | | 1,080.00 | |
| NEND | LANDS END | 07/26/10 | 9597 | CR Payment | | 525.00 | |
| GMEC | LEGEND MECHANICAL | 07/29/10 | 10493 | CR Payment | | 9,655.06 | |
| NSER | LENNOX NATIONAL ACCOUNT SERVIC | 07/20/10 | 152 | RP Adjust | | | 93,920.60 |
| N3129 | MENARDS | 07/26/10 | 3603178 | CR Payment | | 580.00 | |
| N3181 | MENARDS #3181 ST. PAUL | 07/19/10 | 3598755 | CR Payment | | 583.14 | |
| N3181 | MENARDS #3181 ST. PAUL | 07/26/10 | 3603178 | CR Payment | | 130.00 | |
| NARD3022 | MENARDS #3022 | 07/26/10 | 3603178 | CR Payment | | 385.00 | |
| NARD3059 | MENARDS #3059 | 07/26/10 | 3603178 | CR Payment | | 527.50 | |
| NINC | MENARD, INC | 07/26/10 | 3603178 | CR Payment | | 420.00 | |
| MHAS | MGM WINE & SPIRITS HASTINGS | 07/19/10 | 11515 | CR Payment | | 200.00 | |
| GFAC | NG & G FACILITY SERVICES | 07/19/10 | 109275 | CR Payment | | 895.00 | |
| OOAK | PROMENADE OAKS | 07/19/10 | 4245 | CR Payment | | 5,320.00 | |
| TBRO | ROTH BROTHERS | 07/26/10 | 154610 | CR Payment | | 53,683.24 | |
| VINC | SAVERS INC | 07/19/10 | 639343 | CR Payment | | 1,091.89 | |
| VINC | SAVERS INC | 07/26/10 | 639648 | CR Payment | | 436.00 | |
| RFOR | SERVICE FORCE USA, LLC | 07/29/10 | 30296970 | CR Payment | | 803.41 | |
| OCAR | THOUROGHBRED CARPETS | 07/26/10 | 72484 | CR Payment | | 343.75 | |
| TFAC | TOTAL FACILITY | 07/19/10 | 182189 | CR Payment | | 1,300.00 | |

Subtotal for G/L account 00-1020:    153,342.30    102,904.85

50,437. 45

G/L code: 00-1100   ACCOUNTS RECEIVABLE

Printed by TLT as of 09/06/10 2:35:55 PM

# R&S HEATING & AIR CONDITIONING

## Cash Receipts G/L Distribution Report, Sorted by G/L Account

| Customer | Name | G/L Date | Reference/ Check# | Type | Miscellaneous Remarks | Debit | Credit |
|---|---|---|---|---|---|---|---|
| RIMEC | BRINCO MECHANICAL SERVICES INC | 07/19/10 | 185724 | CR Payment | | | 3,161.30 |
| RIMEC | BRINCO MECHANICAL SERVICES INC | 07/19/10 | 186178 | CR Payment | | | 2,683.55 |
| RIMEC | BRINCO MECHANICAL SERVICES INC | 07/26/10 | 186287 | CR Payment | | | 1,168.75 |
| RIMEC | BRINCO MECHANICAL SERVICES INC | 07/26/10 | 186375 | CR Payment | | | 632.00 |
| RIMEC | BRINCO MECHANICAL SERVICES INC | 07/26/10 | 186550 | CR Payment | | | 375.00 |
| RNET | FIRST SERVICE NETWORKS | 07/19/10 | 101522 | CR Payment | | | 1,290.15 |
| RNET | FIRST SERVICE NETWORKS | 07/29/10 | 164264 | CR Payment | | | 11,975.02 |
| EFOR | FREEWAY FORD | 07/29/10 | 405608 | CR Payment | | | 375.00 |
| ERLOF | HERSCHEL LOFTS | 07/26/10 | 9269 | CR Payment | | | 450.00 |
| FLLC | IPT, LLC | 07/31/10 | 153 | RP Adjust | | 2,502.75 | |
| FLLC | IPT, LLC | 07/31/10 | 154 | RP Adjust | | 6,481.50 | |
| FLLC | IPT, LLC | 07/19/10 | 187264 | CR Payment | | | 45,298.40 |
| FLLC | IPT, LLC | 07/26/10 | 187679 | CR Payment | | | 6,481.50 |
| FLLC | IPT, LLC | 07/26/10 | 188169 | CR Payment | | | 2,502.75 |
| ICGRO | KOCH GROUP | 07/19/10 | 5635 | CR Payment | | | 1,080.00 |
| NEND | LANDS END | 07/26/10 | 9597 | CR Payment | | | 525.00 |
| GMEC | LEGEND MECHANICAL | 07/29/10 | 10493 | CR Payment | | | 9,579.76 |
| NSER | LENNOX NATIONAL ACCOUNT SERVIC | 07/20/10 | 152 | RP Adjust | | 93,920.60 | |
| EN3129 | MENARDS | 07/26/10 | 3603178 | CR Payment | | | 580.00 |
| EN3181 | MENARDS #3181 ST. PAUL | 07/19/10 | 3598755 | CR Payment | | | 583.14 |
| EN3181 | MENARDS #3181 ST. PAUL | 07/26/10 | 3603178 | CR Payment | | | 130.00 |
| ENARD3022 | MENARDS #3022 | 07/26/10 | 3603178 | CR Payment | | | 385.00 |
| ENARD3059 | MENARDS #3059 | 07/26/10 | 3603178 | CR Payment | | | 527.50 |
| ENINC | MENARD, INC | 07/26/10 | 3603178 | CR Payment | | | 420.00 |
| EMHAS | MGM WINE & SPIRITS HASTINGS | 07/19/10 | 11515 | CR Payment | | | 200.00 |
| RGFAC | NG & G FACILITY SERVICES | 07/19/10 | 109275 | CR Payment | | | 895.00 |
| OOAK | PROMENADE OAKS | 07/19/10 | 4245 | CR Payment | | | 5,320.00 |
| TBRO | ROTH BROTHERS | 07/26/10 | 154610 | CR Payment | | | 57,446.68 |
| VINC | SAVERS INC | 07/19/10 | 639343 | CR Payment | | | 1,091.89 |
| VINC | SAVERS INC | 07/26/10 | 639648 | CR Payment | | | 436.00 |
| RFOR | SERVICE FORCE USA, LLC | 07/29/10 | 30296970 | CR Payment | | | 803.41 |
| OCAR | THOUROGHBRED CARPETS | 07/26/10 | 72484 | CR Payment | | | 343.75 |
| TFAC | TOTAL FACILITY | 07/19/10 | 182189 | CR Payment | | | 1,400.00 |
| | | | | | Subtotal for G/L account 00-1100: | 102,904.85 | 158,140.55 |

| /L code: | 20-5144    CUSTOMER DISCOUNTS | | | | | | |
|---|---|---|---|---|---|---|---|
| IMEC | BRINCO MECHANICAL SERVICES INC | 07/19/10 | 185724 | CR Payment | | 182.58 | |
| IMEC | BRINCO MECHANICAL SERVICES INC | 07/19/10 | 186178 | CR Payment | | 154.44 | |
| IMEC | BRINCO MECHANICAL SERVICES INC | 07/26/10 | 186375 | CR Payment | | 47.32 | |
| NET | FIRST SERVICE NETWORKS | 07/19/10 | 101522 | CR Payment | | 94.96 | |
| NET | FIRST SERVICE NETWORKS | 07/29/10 | 164264 | CR Payment | | 897.81 | |
| LLC | IPT, LLC | 07/19/10 | 187264 | CR Payment | | 148.00 | |
| GMEC | LEGEND MECHANICAL | 07/29/10 | 10493 | CR Payment | | | 75.30 |
| TBRO | ROTH BROTHERS | 07/26/10 | 154610 | CR Payment | | 3,763.44 | |

# R&S HEATING & AIR CONDITIONING

## Cash Receipts G/L Distribution Report, Sorted by G/L Account

Year: 10   Period: 07

| Customer | Name | G/L Date | Reference/ Check# | Type | Miscellaneous Remarks | Debit | Credit |
|---|---|---|---|---|---|---|---|
| TFAC | TOTAL FACILITY | 07/19/10 | 182189 | CR Payment | | 100.00 | |
| | | | | | Subtotal for G/L account 20-5144: | 5,388.55 | 75.30 |
| G/L code: | 40-7180  OFFICE | | | | | | |
| | Misc. | 07/19/10 | 193752 | CR Payment | GARN FEE | | 15.00 |
| | | | | | Subtotal for G/L account 40-7180: | 0.00 | 15.00 |
| G/L code: | 40-8000  INTEREST INCOME | | | | | | |
| | Misc. | 07/19/10 | 9840 | CR Payment | IKE'S | | 500.00 |
| | | | | | Subtotal for G/L account 40-8000: | 0.00 | 500.00 |
| | | | | | Subtotal for period 07: | 261,635.70 | 261,635.70 |
| | | | | | Report totals: | 261,635.70 | 261,635.70 |

Printed by JLL as of 100/06/10 3:46:56PM

Page 2 of 2

DEBTOR:  **R & S HEATING AND A/C, INC.**      CASE NO:    10-35110

## Form 2-B (page 2)
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 07-14-10 to 07-31-10



**CASH RECEIPTS DETAIL**          **Account No:**      **10910346**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|  | Interest on Savings Account |  | $  97.99 |

| SEE ATTACHED |
|---|

Total Cash Receipts     $     97.99 (1)

**KleinBank**

TELEPHONE:888-553-4648

R & S HEATING AND AIR CONDITIO

==================================================================
Business Checking ACCOUNT 667278
==================================================================

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

***************************************************************
| | TOTAL FOR | TOTAL |
| | THIS PERIOD | YEAR TO DATE |

| * TOTAL OVERDRAFT FEES: | 288.00 | 1,376.00 |

| * TOTAL RETURNED ITEM FEES: | .00 | .00 |
***************************************************************

- - - - - - - - DAILY BALANCE - - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 07/01    26,036.00 | 07/13    20,178.11 | 07/22     1,931.24 |
| 07/02     6,551.70 | 07/14    10,178.11 | 07/23     1,672.64 |
| 07/06    32,507.07- | 07/15     3,987.95- | 07/26    27,007.28 |
| 07/07       956.52 | 07/16     6,147.55- | 07/27    26,194.84 |
| 07/08     9,550.37 | 07/19     6,754.58- | 07/28    24,969.43 |
| 07/09    11,946.33 | 07/20    16,407.94- | 07/29    19,887.62 |
| 07/12       352.42 | 07/21     1,626.91 | 07/30    13,667.70 |

==================================================================
High Yield MM Saving ACCOUNT 10910346
==================================================================

At KleinBank we've been a friend to businesses since 1907 - that's 103
years!  Our business bankers work hard to customize the right loan and
banking services to fit your business needs today and in the future.
Member FDIC and Equal Housing Lender.
==================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................ | | | 06/30/10 | 408,054.83 |
| TO CKG XXX403 PER BRETT | 29,000.00 | | 07/01/10 | 379,054.83 |
| CTS HOLDINGS,LLC SETTLEMENT 086245800010630 | 15.00 | | 07/02/10 | 379,039.83 |
| TRANSFER TO CHECKING per Brett | 24,000.00 | | 07/06/10 | 355,039.83 |
| AMERICAN EXPRESS COLLECTION 3220886543 | 7.95 | | 07/06/10 | 355,031.88 |
| DEPOSIT | | 44,908.22 | 07/07/10 | 399,940.10 |
| TRANSFER TO CHECKING PER BRETT | 80,000.00 | | 07/07/10 | 319,940.10 |
| CTS HOLDINGS,LLC SETTLEMENT 086245800010705 | 21.73 | | 07/07/10 | 319,918.37 |
| MISCELLANEOUS DEBIT | 30,000.00 | | 07/08/10 | 289,918.37 |

* * * C O N T I N U E D * * *

**KleinBank**

TELEPHONE:888-553-4648

R & S HEATING AND AIR CONDITIO

===================================================================

High Yield MM Saving ACCOUNT 10910346

===================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| MISCELLANEOUS DEBIT | 20,000.00 | | 07/09/10 | 269,918.37 |
| DEPOSIT | | 164,591.23 | 07/12/10 | 434,509.60 |
| TRANSFER TO CHECKING 667278 | | | | |
| | 20,000.00 | | 07/13/10 | 414,509.60 |
| TRANSFER TO CHECKING | 24,000.00 | | 07/14/10 | 390,509.60 |
| DEPOSIT | | 62,838.45 | 07/19/10 | 453,348.05 |
| RETURNED ITEM CHARGE | 4.00 | | 07/19/10 | 453,344.05 |
| RETURNED DEPOSIT ITEMS | 93,920.60 | | 07/19/10 | 359,423.45 |
| TRANSFER TO CHECKING 667278 | | | | |
| | 10,000.00 | | 07/20/10 | 349,423.45 |
| Internal Transfe BUS OLB TRANSFER TO CHECKING 667403 ON | | | | |
| 7/21/10 AT 11:03 | 22,000.00 | | 07/21/10 | 327,423.45 |
| DEPOSIT | | 68,593.17 | 07/26/10 | 396,016.62 |
| TRANSFER TO CHECKING | 40,000.00 | | 07/26/10 | 356,016.62 |
| Internal Transfe BUS OLB TRANSFER TO CHECKING 667403 ON | | | | |
| 7/28/10 AT 15:43 | 24,000.00 | | 07/28/10 | 332,016.62 |
| DEPOSIT | | 21,910.68 | 07/29/10 | 353,927.30 |
| RETURNED ITEM CHARGE | 8.00 | | 07/30/10 | 353,919.30 |
| RETURNED DEPOSIT ITEMS | 8,984.25 | | 07/30/10 | 344,935.05 |
| INTEREST | | 97.99 | 07/30/10 | 345,033.04 |
| BALANCE THIS STATEMENT ............................. | | | 07/30/10 | 345,033.04 |

TOTAL CREDITS      (6)       362,939.74
TOTAL DEBITS      (18)       425,961.53

- - - - - - - - - - I N T E R E S T - - - - - - - - - - -

AVERAGE LEDGER BALANCE:      352,009.38  INTEREST EARNED:                    97.99
AVERAGE AVAILABLE BALANCE:   352,009.38  DAYS IN PERIOD:                        30
INTEREST PAID THIS PERIOD:        97.99  ANNUAL PERCENTAGE YIELD EARNED:     .34%
INTEREST PAID 2010:              825.21

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
***********************************************************************
*                           |   TOTAL FOR   |      TOTAL        *
*                           |  THIS PERIOD  |   YEAR TO DATE     *
*---------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:      |        .00    |        .00        *
*---------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEE:   |        .00    |        .00        *
***********************************************************************
```

**DEBTOR:** R & S HEATING AND A/C, INC.                     **CASE NO:** 10-35110

### Form 2-B  (page 3)
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 07-14-10    to  07-31-10

**CASH DISBURSEMENTS DETAIL**          **Account No:**  667403
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           | Direct Deposit |            | $ 45,766.05 |
|      |           | Payroll checks |            | 7,094.28 |
|      |           | Federal Tax Deposits |      | 16,153.58 |
|      |           | State Tax |                 | 2,326.56 |
|      |           | ADP Fees |                  | 275.00 |

### SEE ATTACHED FOR DETAIL

**Total Cash Disbursements**          $       71,615.47 (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

R S Heating and A/C, Inc.
G/L Acct #00-1010
Payroll Checking
Bank Account #667403
July 2010

Balance at: 3,601.21

| Date | Description | Checks Number | Disbursements | Additions |
|---|---|---|---|---|
| 07-07-10 | Auto Deposit | | 15,220.55 | |
| | Regular Checks | 70798 - 70825 | 2,389.45 | |
| | Federal | | 4,992.56 | |
| | State | | 667.62 | |
| | Transfer from Savings | | | 24,000.00 |
| 07-14-10 | Auto Deposit | | 16,417.06 | |
| | Regular Checks | 70826 - 70853 | 2,152.46 | |
| | Federal | | 5,845.81 | |
| | State | | 828.65 | |
| | Transfer from Savings | | | 24,000.00 |
| 07-21-10 | Auto Deposit | | 13,195.38 | |
| | Regular Checks | 70854 - 70874 | 2,000.24 | |
| | Federal | | 5,196.74 | |
| | State | | 802.18 | |
| | Transfer from Savings | | | 22,000.00 |
| 07-28-10 | Auto Deposit | | 16,153.61 | |
| | Regular Checks | 70877 - 70891 | 1,959.85 | |
| | Federal | | 5,111.03 | |
| | State | | 695.73 | |
| | Transfer from Savings | | | 24,000.00 |
| 07-31-10 | Shakeel Aneal cashed direct deposit check | | 981.73 | |
| 07-31-10 | ADP Fees | | 275.00 | |

Balance 2,715.56

# R&S HEATING & AIR CONDITIONING
## Auto Deposit Payroll Check Register

Period end date: 07/10/10

| Check Number | Status | Employee Code | Name | Check Date | Check Amount | Memo |
|---|---|---|---|---|---|---|
| 70826 | Regular | ADOGAR | ADOLPH M. GARCIA | 07/14/10 | 463.42 | |
| 70828 | Regular | ANTMAD | ANTHONY N. MADISON | 07/14/10 | 728.81 | |
| 70830 | Regular | DANCOU | DANIEL A. COULTER | 07/14/10 | 204.12 | |
| 70831 | Regular | DELHOU | DELORES A HOULE | 07/14/10 | 780.79 | |
| 70832 | Regular | DENFER | DENAY R. FERGUSON | 07/14/10 | 103.09 | |
| 70833 | Regular | DONDEP | DONALD M. DEPINET | 07/14/10 | 1,076.04 | |
| 70834 | Regular | ERIJOH | ERIK A. JOHNSON | 07/14/10 | 470.99 | |
| 70835 | Regular | GRELAN | GREGORY S. LANGSDORF | 07/14/10 | 773.81 | |
| 70836 | Regular | JANLUT | JANET L LUTHER | 07/14/10 | 1,230.99 | |
| 70837 | Regular | JESCLA | JESSE D. CLAYTON | 07/14/10 | 565.16 | |
| 70838 | Regular | JESTHI | JESSICA ROSE THIELEN | 07/14/10 | 1,847.00 | |
| 70840 | Regular | JOHBUX | JOHN C. BUXTON | 07/14/10 | 648.04 | |
| 70841 | Regular | JOHMOS | JOHN T. MOSER | 07/14/10 | 847.70 | |
| 70842 | Regular | JOHTHI | JOHN A THIEM | 07/14/10 | 898.15 | |
| 70843 | Regular | JOSCAR | JOSEPH O. CARNEVALE | 07/14/10 | 742.89 | |
| 70847 | Regular | KELNEZ | KELLY L. NEZERKA | 07/14/10 | 151.52 | |
| 70848 | Regular | KIMGAM | KIM M. GAMBILL | 07/14/10 | 1,117.71 | |
| 70849 | Regular | KRICOD | KRISTINA L. CODY | 07/14/10 | 736.25 | |
| 70850 | Regular | NIKCAR | NIKOLOS P. CARDA | 07/14/10 | 912.71 | |
| 70851 | Regular | ROBTHI | ROBERT C THIELEN | 07/14/10 | 672.61 | |
| 70852 | Regular | SEATHI | SEAN J THIERY | 07/14/10 | 760.03 | |
| 70853 | Regular | TIMMAL | TIMOTHY A. MALEY HAPIP | 07/14/10 | 585.23 | |
| | | | **Total:** | | **16,417.06** | |

# R&S HEATING & AIR CONDITIONING
## Auto Deposit Payroll Check Register

Period end date: 07/17/10

| Check Number | Status | Employee Code | Name | Check Date | Check Amount | Memo |
|---|---|---|---|---|---|---|
| 0854 | Regular | ANTMAD | ANTHONY N. MADISON | 07/21/10 | 873.35 | |
| 0856 | Regular | DONDEP | DONALD M. DEPINET | 07/21/10 | 399.75 | |
| 0857 | Regular | ERIJOH | ERIK A. JOHNSON | 07/21/10 | 662.23 | |
| 0858 | Regular | GRELAN | GREGORY S. LANGSDORF | 07/21/10 | 773.79 | |
| 0859 | Regular | HARSPE | HARVEY J. SPEARS | 07/21/10 | 210.34 | |
| 0860 | Regular | JANLUT | JANET L LUTHER | 07/21/10 | 1,230.99 | |
| 0861 | Regular | JESTHI | JESSICA ROSE THIELEN | 07/21/10 | 1,847.00 | |
| 0863 | Regular | JOHBUX | JOHN C. BUXTON | 07/21/10 | 413.61 | |
| 0864 | Regular | JOHMOS | JOHN T. MOSER | 07/21/10 | 847.70 | |
| 0865 | Regular | JOHTHI | JOHN A THIEM | 07/21/10 | 779.24 | |
| 0866 | Regular | JOSCAR | JOSEPH O. CARNEVALE | 07/21/10 | 742.90 | |
| 0869 | Regular | KIMGAM | KIM M. GAMBILL | 07/21/10 | 940.28 | |
| 0870 | Regular | KRICOD | KRISTINA L. CODY | 07/21/10 | 736.26 | |
| 0871 | Regular | NIKCAR | NIKOLOS P. CARDA | 07/21/10 | 517.35 | |
| 0872 | Regular | ROBTHI | ROBERT C THIELEN | 07/21/10 | 633.79 | |
| 0873 | Regular | SEATHI | SEAN J THIERY | 07/21/10 | 1,220.70 | |
| 0874 | Regular | TIMMAL | TIMOTHY A. MALEY HAPIP | 07/21/10 | 366.10 | |
| | | | Total: | | 13,195.38 | |

Printed by JLL as of 07/20/10 3:04:28PM

# R&S HEATING & AIR CONDITIONING
## Auto Deposit Payroll Check Register

Period end date: 07/24/10

| Check Number | Status | Employee Code | Name | Check Date | Check Amount | Memo |
|---|---|---|---|---|---|---|
| 0875 | Regular | ADOGAR | ADOLPH M. GARCIA | 07/29/10 | 738.92 | |
| 0876 | Regular | ANTMAD | ANTHONY N. MADISON | 07/29/10 | 922.39 | |
| 0878 | Regular | DANCOU | DANIEL A. COULTER | 07/29/10 | 387.69 | |
| 0879 | Regular | DONDEP | DONALD M. DEPINET | 07/29/10 | 474.19 | |
| 0880 | Regular | ERIJOH | ERIK A. JOHNSON | 07/29/10 | 1,088.69 | |
| 0881 | Regular | GRELAN | GREGORY S. LANGSDORF | 07/29/10 | 773.81 | |
| 0882 | Regular | JANLUT | JANET L LUTHER | 07/29/10 | 1,858.57 | |
| 0883 | Regular | JESCLA | JESSE D. CLAYTON | 07/29/10 | 396.51 | |
| 0884 | Regular | JESTHI | JESSICA ROSE THIELEN | 07/29/10 | 1,847.00 | |
| 0886 | Regular | JOHBUX | JOHN C. BUXTON | 07/29/10 | 330.49 | |
| 0887 | Regular | JOHMOS | JOHN T. MOSER | 07/29/10 | 847.68 | |
| 0888 | Regular | JOHTHI | JOHN A. THIEM | 07/29/10 | 1,060.27 | |
| 0889 | Regular | JOSCAR | JOSEPH O. CARNEVALE | 07/29/10 | 742.89 | |
| 0892 | Regular | KIMGAM | KIM M. GAMBILL | 07/29/10 | 1,067.62 | |
| 0893 | Regular | KRICOD | KRISTINA L. CODY | 07/29/10 | 736.25 | |
| 0894 | Regular | NIKCAR | NIKOLOS P. CARDA | 07/29/10 | 671.92 | |
| 0895 | Regular | ROBTHI | ROBERT C THIELEN | 07/29/10 | 633.79 | |
| 0896 | Regular | SEATHI | SEAN J THIERY | 07/29/10 | 1,023.33 | |
| 0897 | Regular | TIMMAL | TIMOTHY A. MALEY HAPIP | 07/29/10 | 552.20 | |
| | | | Total: | | 16,153.61 | |

Printed by JLL as of 07/28/10 12:05:02PM

# R&S HEATING & AIR CONDITIONING
## Payroll Check Register

Period end date: 07/24/10

| Check number | Status | Employee Code | Name | Check Date | Check Amount | Memo |
|---|---|---|---|---|---|---|
| 0877 | Regular | BRETHI | BRETT A THIELEN | 07/29/10 | 399.60 | |
| 0885 | Regular | JOHATK | JOHN M. ATKINSON | 07/29/10 | 791.68 | |
| 0890 | Regular | KALSTR | KALI B STRAIN | 07/29/10 | 254.17 | |
| 0891 | Regular | KELJOH | KELLY M. JOHNSON | 07/29/10 | 514.40 | |
| | | | Total: | | 1,959.85 | |

# R&S HEATING & AIR CONDITIONING
## Payroll Check Register

Period end date: 07/10/10

| Check Number | Status | Employee Code | Name | Check Date | Check Amount | Memo |
|---|---|---|---|---|---|---|
| 70827 | Regular | ALFLEN | ALFRED R. LENZ | 07/14/10 | 655.04 | |
| 70829 | Regular | BRETHI | BRETT A THIELEN | 07/14/10 | 399.60 | |
| 70839 | Regular | JOHATK | JOHN M. ATKINSON | 07/14/10 | 605.23 | |
| 70844 | Regular | JOSRAE | JOSE A. RAEL | 07/14/10 | 179.80 | |
| 70845 | Regular | KALSTR | KALI B STRAIN | 07/14/10 | 146.56 | |
| 70846 | Regular | KELJOH | KELLY M. JOHNSON | 07/14/10 | 166.23 | |
| | | | Total: | | 2,152.46 | |

# R&S HEATING & AIR CONDITIONING
## Payroll Check Register

Period end date: 07/17/10

| Check Number | Status | Employee Code | Name | Check Date | Check Amount | Memo |
|---|---|---|---|---|---|---|
| 70855 | Regular | BRETHI | BRETT A THIELEN | 07/21/10 | 399.59 | |
| 70862 | Regular | JOHATK | JOHN M. ATKINSON | 07/21/10 | 817.64 | |
| 70867 | Regular | KALSTR | KALI B STRAIN | 07/21/10 | 254.17 | |
| 70868 | Regular | KELJOH | KELLY M. JOHNSON | 07/21/10 | 528.84 | |
| | | | Total: | | 2,000.24 | |

**DEBTOR:** R & S HEATING AND A/C, INC.  **CASE NO:** 10-35110

### Form 2-B (page 4)
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 07-14-10  to 07-31-10



**CASH DISBURSEMENTS DETAIL**  **Account No:** 10910346
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           | Transfers to Payroll Checking Account |  | $ 70,000.00 |
|      |           | Transfers to General Checking Account |  | 50,000.00 |
|      |           | Bank Fees |  | 12.00 |

**SEE ATTACHED FOR DETAIL**

          **Total Cash Disbursements**  $ 120,012.00 (1)

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

## Form 2-B  (page5)
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 07-14-10 _____ to  07-31-10 _____

**CASH DISBURSEMENTS DETAIL**                    Account No:  667278
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| | | Accounts Payable | Operations | $ 35,203.23 |
| | | Larson Allen | Professional Fees | 5,000.00 |
| | | Gooter Investments | Other | 10,000.00 |
| | | Minnesota Use Tax | Other | 2,900.00 |
| | | Klein Bank | Other - NSF Fee | 32.00 |
| | | Klein Bank | Other - NSF Fee | 96.00 |
| | | Crosspoint Consulting | Other - Server | 11,311.37 |
| | | Klein Bank | Other-monthly bank fee | 154.51 |
| | | Maverick Cutting & Breaking | Other-release of garnishment | -1,815.00 |
| | | Klein Bank | Other - Stop Pmt & Other Fees | 170.00 |

## SEE ATTACHED FOR DETAIL

Total Cash Disbursements    $    63,052.11 (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

## R S Heating and A/C, Inc.
### G/L Acct #00-1000
### General Checking #667278
### July 2010

Balance as of                     (65,374.71)

| Date | Description | Checks Number | Disbursements | Additions | |
|---|---|---|---|---|---|
| 07-02-10 | Wexonline Payment | | 8,846.79 | | |
| 07-05-10 | Check | 40112 | 5,000.00 | | |
| 07-06-10 | Transfer from Savings | | | 80,000.00 | |
| 07-07-10 | Check | 40113 | 1,200.00 | | |
| 07-07-10 | Check | 40114 | 77.31 | | |
| 07-07-10 | Check | 40115 | 10,000.00 | | |
| 07-08-10 | Transfer from Savings | | | 30,000.00 | |
| 07-09-10 | Cashiers Check | Wells Fargo | 6,850.00 | | |
| 07-09-10 | Cashiers Check Fee | | 5.00 | | |
| 07-09-10 | Cashiers Check | Adolf Garcia | 1,000.00 | | |
| 07-09-10 | Stop Payment Fee | | 32.00 | | |
| 07-09-10 | Cashiers Check | American Express | 17,239.30 | | |
| 07-09-10 | Cashiers Check Fee | | 5.00 | | |
| 07-09-10 | Cashiers Check | Foster & Brever | 10,000.00 | | |
| 07-09-10 | Transfer from Savings | | | 20,000.00 | |
| 07-13-10 | Checks | 40116 - 40117 | 10,950.00 | | |
| 07-13-10 | Check | 40118 | 231.06 | | |
| 07-13-10 | Check | 40119 | 10,000.00 | | |
| 07-13-10 | Transfer from Savings | | | 20,000.00 | |
| 07-13-10 | Check | 40120 | 474.69 | | |
| 07-14-10 | Check | 40121 | 1,200.00 | | |
| 07-14-10 | Check | 40122 | 452.91 | | |
| 07-14-10 | Checks | 40123 - 40129 | 7,625.22 | | |
| *07-15-10* | *Gooter Investments* | | *10,000.00* | | *OTHER* |
| *07-15-10* | *Minnesota Use Tax Payment* | | *2,900.00* | | *OTHER* |
| *07-16-10* | *NSF Fee* | | *32.00* | | *OTHER* |
| 07-19-10 | Check | 40130 | 433.39 | | |
| *07-19-10* | *NSF Fee* | | *96.00* | | *OTHER* |
| 07-20-10 | Checks | 40131 - 40132 | 1,118.18 | | |
| 07-20-10 | Transfer from Savings | | | 10,000.00 | |
| 07-20-10 | Checks | 40133 - 40136 | 1,977.76 | | |
| 07-21-10 | Checks | 40137 - 40139 | 1,573.46 | | |
| 07-21-10 | Checks | 40140 - 40142 | 744.70 | | |
| 07-21-10 | Check | 40143 | 55.45 | | |
| 07-22-10 | Check | 40144 - 40145 | 731.85 | | |
| 07-22-10 | Void Checks | (40138 - 40142) | (2,059.56) | | |
| 07-22-10 | Checks | 40146 - 40149 | 2,715.22 | | |
| 07-22-10 | Checks | 40150 - 40151 | 1,186.04 | | |
| 07-22-10 | Check | 40152 | 212.89 | | |
| 07-23-10 | Checks | 40153 - 40155 | 933.44 | | |
| 07-23-10 | Void Check | (41026) | (3,175.73) | | |
| 07-23-10 | Check | 40156 | 569.52 | | |
| *07-23-10* | *Check* | *40157 - CROSSPOINT* | *11,311.37* | | *OTHER* |
| 07-23-10 | Check | 40158 | 45.48 | | |
| 07-23-10 | Check | 40159 | 726.96 | | |
| 07-23-10 | Check | NEW CHECKS 40501 | 1,256.28 | | |
| 07-26-10 | Check | 40502 | 1,834.83 | | |
| 07-26-10 | Transfer from Savings | | | 40,000.00 | |
| 07-26-10 | Check | 40503 | 26.85 | | |
| 07-26-10 | Check | 40504 | 82.50 | | |
| 07-26-10 | Check | 40505 | 106.87 | | |
| *07-27-10* | *Check* | *40506 LARSON ALLEN* | *5,000.00* | | *PROF* |
| 07-27-10 | Check | 40507 | 2,963.40 | | |
| 07-27-10 | Checks | 40508 - 40511 | 1,215.35 | | |
| 07-27-10 | Check | 40512 | 86.57 | | |
| 07-29-10 | Check | (Void 40024 and 40028) | (308.24) | | |
| 07-29-10 | Direct Debit - A T & T | | 863.07 | | |
| 07-31-10 | Void Check | (39780) | (100.00) | | |
| 07-29-10 | Checks | 40513 - 40526 | 10,108.57 | | |
| *07-30-10* | *Bank Service Fee* | | *154.51* | | *OTHER* |
| *07-30-10* | *Release of Garnishment - Maverick* | | | *1,815.00* | *OTHER* |
| *07-31-10* | *Stop Payment/Cashiers Check Fees* | | *170.00* | | *OTHER* |

Balance            (40,397.07)

**Report Selections:**

| | |
|---|---|
| Vendor: | ALL |
| Check Number: | ALL |
| Account: | |

| | |
|---|---|
| Job Number: | ALL |
| Vendor Type: | ALL |

| | |
|---|---|
| From check date: | 07/14/10 |
| To check date: | 07/31/10 |

# R&S HEATING & AIR CONDITIONING
## Check Register Summary History Report
### Sorted by Check Number

| Check Number | Check Date | Vendor Code | Vendor Name | Invoice/Credit Amount | Discount Amount | Total Payment | Retention Paid |
|---|---|---|---|---|---|---|---|
| 39780 | 07/30/10 | CASECS | CALIFORNIA SECRETARY OF STATE | -100.00 | | -100.00 | |
| ** 39781 - 40023 Missing checks | | | | | | | |
| 40024 | 07/29/10 | DOWL | Dowling Corporation | -128.24 | | -128.24 | |
| ** 40025 - 40027 Missing checks | | | | | | | |
| 40028 | 07/29/10 | AIRBOZ | AIR CONTROLS BOZEMAN | -180.00 | | -180.00 | |
| ** 40029 - 40120 Missing checks | | | | | | | |
| 40121 | 07/14/10 | ROBTHI | ROBERT THIELEN | 1,200.00 | | 1,200.00 | |
| 40122 | 07/14/10 | ROBTHI | ROBERT THIELEN | 452.91 | | 452.91 | |
| 40123 | 07/14/10 | DVSREN | DVS RENEWAL | 446.75 | | 446.75 | |
| 40124 | 07/14/10 | GRAPLA | GRAY, PLANT, MOOTY & BENNETT | 932.40 | | 932.40 | |
| 40125 | 07/14/10 | MESKRA | MESSERLI & KRAMER P.A. | 1,451.34 | | 1,451.34 | |
| 40126 | 07/23/10 | MINCHI | MINNESOTA CHILD SUPPORT PYMT C | | | | |
| 40127 | 07/14/10 | MISDIV | MISSOURI DIV OF CHILD SUPPORT | 1,379.10 | | 1,379.10 | |
| 40128 | 07/14/10 | RIFACO | CLERK OF FAMILY COURT | 80.00 | | 80.00 | |
| 40129 | 07/14/10 | WASSTA | WASHINGTON STATE SUPPORT | 159.90 | | 159.90 | |
| 40130 | 07/19/10 | JSBSUR | JSB SURVEILLANCE | 433.39 | | 433.39 | |
| 40131 | 07/20/10 | WWGRAI | W.W. GRAINGER | 381.40 | | 381.40 | |
| 40132 | 07/20/10 | WWGRAI | W.W. GRAINGER | 736.78 | | 736.78 | |
| 40133 | 07/20/10 | JANLUT | JANET LUTHER | 119.26 | | 119.26 | |
| 40134 | 07/20/10 | MILCLI | MILES CLIFTON | 58.50 | | 58.50 | |
| 40135 | 07/20/10 | ROBTHI | ROBERT THIELEN | 1,200.00 | | 1,200.00 | |
| 40136 | 07/20/10 | SCOEHR | SCOTT EHRGOTT | 600.00 | | 600.00 | |
| 40137 | 07/21/10 | WWGRAI | W.W. GRAINGER | 258.60 | | 258.60 | |
| 40138 | 07/22/10 | JOHBLO | JOHNSTONE SUPPLY OF BLMNGTN | | | | |
| 40139 | 07/22/10 | JOHBLO | JOHNSTONE SUPPLY OF BLMNGTN | | | | |
| 40140 | 07/22/10 | WWGRAI | W.W. GRAINGER | | | | |
| 40141 | 07/22/10 | WWGRAI | W.W. GRAINGER | | | | |
| 40142 | 07/22/10 | JOHGOL | JOHNSTONE SUPPLY OF GLDN VLY | | | | |
| 40143 | 07/21/10 | WWGRAI | W.W. GRAINGER | 55.45 | | 55.45 | |
| 40144 | 07/22/10 | WWGRAI | W.W. GRAINGER | 351.51 | | 351.51 | |
| 40145 | 07/22/10 | WWGRAI | W.W. GRAINGER | 380.34 | | 380.34 | |

| Check Number | Check Date | Vendor Code | Vendor Name | Invoice/Credit Amount | Discount Amount | Total Payment | Retention Paid |
|---|---|---|---|---|---|---|---|
| 40146 | 07/22/10 | AMYFEI | AMY FEILEN | 600.00 | | 600.00 | |
| 40147 | 07/22/10 | H&HIND | H&H INDUSTRIES, INC. | 1,941.56 | | 1,941.56 | |
| 40148 | 07/22/10 | NIKCAR | NIKOLOS CARDA | 85.48 | | 85.48 | |
| 40149 | 07/22/10 | WWGRAI | W.W. GRAINGER | 88.18 | | 88.18 | |
| 40150 | 07/22/10 | FOCELE | FOCUS ELECTRIC COMPANY | 750.00 | | 750.00 | |
| 40151 | 07/22/10 | LENNOX | LENNOX INDUSTRIES INC | 436.04 | | 436.04 | |
| 40152 | 07/22/10 | SLAAUT | SLACK'S AUTOMOTIVE | 212.89 | | 212.89 | |
| 40153 | 07/23/10 | UNIPAR | UNITED PARCEL SERVICE | 36.33 | | 36.33 | |
| 40154 | 07/23/10 | WWGRAI | W.W. GRAINGER | 460.06 | | 460.06 | |
| 40155 | 07/23/10 | WWGRAI | W.W. GRAINGER | 437.05 | | 437.05 | |
| 40156 | 07/26/10 | LENNOX | LENNOX INDUSTRIES INC | 569.52 | | 569.52 | |
| ** 40157 Missing check | | | | | | | |
| 40158 | 07/26/10 | LENNOX | LENNOX INDUSTRIES INC | 45.48 | | 45.48 | |
| 40159 | 07/23/10 | MINCHI | MINNESOTA CHILD SUPPORT PYMT C | 726.96 | | 726.96 | |
| ** 40180 - 40500 Missing checks | | | | | | | |
| 40501 | 07/23/10 | RANHEA | Randy's Heating and A/C | 1,256.28 | | 1,256.28 | |
| 40502 | 07/26/10 | LENNOX | LENNOX INDUSTRIES INC | 1,834.83 | | 1,834.83 | |
| 40503 | 07/26/10 | LENNOX | LENNOX INDUSTRIES INC | 26.85 | | 26.85 | |
| 40504 | 07/26/10 | USINTE | US INTERNET | 82.50 | | 82.50 | |
| 40505 | 07/26/10 | ANTMAD | ANTHONY MADISON | 106.87 | | 106.87 | |
| 40506 | 07/27/10 | LARALL | LARSONALLEN LLP | 5,000.00 | | 5,000.00 | Professional |
| 40507 | 07/27/10 | MINCHI | MINNESOTA CHILD SUPPORT PYMT C | 2,963.40 | | 2,963.40 | |
| 40508 | 07/27/10 | JOHATK | JOHN ATKINSON | 20.00 | | 20.00 | |
| 40509 | 07/27/10 | SEATHI | SEAN THIERY | 25.35 | | 25.35 | |
| 40510 | 07/27/10 | SPESUP | SPEEDWAY SUPERAMERICA | 1,150.00 | | 1,150.00 | |
| 40511 | 07/27/10 | TIMMAL | TIM MALEY-HAPIP | 20.00 | | 20.00 | |
| 40512 | 07/27/10 | LENNOX | LENNOX INDUSTRIES INC | 86.57 | | 86.57 | |
| 40513 | 07/29/10 | BRETHI | BRETT THIELEN | 308.24 | | 308.24 | |
| 40514 | 07/29/10 | GRAPLA | GRAY, PLANT, MOOTY & BENNETT | 266.40 | | 266.40 | |
| 40515 | 07/29/10 | INTTEL | INTEGRA TELECOM | 949.86 | | 949.86 | |
| 40516 | 07/29/10 | JIMHAN | JIM HANSON | 200.00 | | 200.00 | |
| 40517 | 07/29/10 | MESKRA | MESSERLI & KRAMER P.A. | 671.39 | | 671.39 | |
| 40518 | 07/29/10 | MILCLI | MILES CLIFTON | 222.50 | | 222.50 | |
| 40519 | 07/29/10 | MINCHI | MINNESOTA CHILD SUPPORT PYMT C | 359.32 | | 359.32 | |
| 40520 | 07/29/10 | MISDIV | MISSOURI DIV OF CHILD SUPPORT | 229.85 | | 229.85 | |
| 40521 | 07/29/10 | NIKCAR | NIKOLOS CARDA | 185.00 | | 185.00 | |

# R&S HEATING & AIR CONDITIONING
## Check Register Summary History Report
### Sorted by Check Number

| Check Number | Check Date | Vendor Code | Vendor Name | Invoice/Credit Amount | Discount Amount | Total Payment | Retention Paid |
|---|---|---|---|---|---|---|---|
| 40522 | 07/29/10 | PURPOW | PURCHASE POWER | 240.32 | | 240.32 | |
| 40523 | 07/29/10 | ROBTHI | ROBERT THIELEN | 1,200.00 | | 1,200.00 | |
| 40524 | 07/29/10 | VILGRE | VILLAGE GREEN LANDSCAPES | 1,506.16 | | 1,506.16 | |
| 40525 | 07/29/10 | WASSTA | WASHINGTON STATE SUPPORT | 53.30 | | 53.30 | |
| 40526 | 07/29/10 | SPRCOM | SPRINT | 3,716.23 | | 3,716.23 | |
| H00028 | 07/14/10 | INTREV | INTERNAL REVENUE SERVICE | 5,845.81 | | 5,845.81 *payroll* | |
| H00029 | 07/14/10 | MNREVE | MN DEPARTMENT OF REVENUE | 828.65 | | 828.65 *payroll* | |
| H00030 | 07/14/10 | MNUSTX | MINNESOTA USE TAX | 16,918.74 | | 2,900.00 *ST/open* | |
| H00031 | 07/20/10 | MNREVE | MN DEPARTMENT OF REVENUE | 802.18 | | 802.18 *payroll* | |
| H00032 | 07/20/10 | INTREV | INTERNAL REVENUE SERVICE | 5,196.74 | | 5,196.74 *payroll* | |
| H00033 | 07/29/10 | AT&T | AT&T MOBILITY | 863.07 | | 863.07 | |
| H00034 | 07/29/10 | DOWL | Dowling Corporation | | | | |
| H00035 | 07/29/10 | AIRBOZ | AIR CONTROLS BOZEMAN | | | | |
| H00036 | 07/28/10 | MNREVE | MN DEPARTMENT OF REVENUE | 695.73 | | 695.73 *payroll* | |
| H00037 | 07/28/10 | INTREV | INTERNAL REVENUE SERVICE | 5,111.03 | | 5,111.03 *payroll* | |
| H00038 | 07/30/10 | CASECS | CALIFORNIA SECRETARY OF STATE | | | | |
| H40157 | 07/23/10 | CROCON | CROSSPOINT CONSULTING | 11,311.37 | | 11,311.37 *other* | |
| R00147 | 07/22/10 | JOHBLO | JOHNSTONE SUPPLY OF BLMNGTN | | | | |
| R00148 | 07/22/10 | JOHBLO | JOHNSTONE SUPPLY OF BLMNGTN | | | | |
| R00149 | 07/22/10 | WWGRAI | W.W. GRAINGER | | | | |
| R00150 | 07/22/10 | WWGRAI | W.W. GRAINGER | | | | |
| R00151 | 07/22/10 | JOHGOL | JOHNSTONE SUPPLY OF GLDN VLY | | | | |
| | | | **Report totals:** | 86,913.48 | 0.00 | 72,894.74 | 0.00 |

72,894.74

*less payroll ckg*    − 18,480.14

54,414.60

*professional Svcs*    − 5,000.00

   − 11,311.37

38,103.23

*Sales tax*    − 2,900.00

35,203.23

**Form 2-C**
# COMPARATIVE BALANCE SHEET
**For Period Ended: 07-31-10**

COPY

| | | Current Month | | Petition Date (1) |
|---|---|---:|---|---:|
| **ASSETS** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | 337,410.63 | $ | 0 |
| Accounts Receivable (from Form 2-E) | | 1,466,435.95 | | 0 |
| Receivable from Officers, Employees, Affiliates | | 34,000.00 | | 0 |
| Inventory | | 26,820.54 | | 0 |
| Other Current Assets :(List)   See Attached | | 166,663.43 | | 0 |
| | | 0.00 | | 0 |
|    Total Current Assets | $ | 2,031,330.55 | $ | 0 |
| Fixed Assets: | | | | |
| Land | $ | 0.00 | $ | 0 |
| Building | | 0.00 | | 0 |
| Equipment, Furniture and Fixtures | | 1,050,127.46 | | 0 |
|    Total Fixed Assets | | 1,050,127.46 | | 0 |
| Less: Accumulated Depreciation | ( | 876,806.14 ) | ( | 0 ) |
|    Net Fixed Assets | $ | 173,321.32 | $ | 0 |
| Other Assets (List): | | 0.00 | | 0 |
| | | 0.00 | | 0 |
|    **TOTAL ASSETS** | $ | 2,204,651.87 | $ | 0 |
| **LIABILITIES** | | | | |
| Post-petition Accounts Payable (from Form 2-E) | $ | 20,429.38 | $ | 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | | 0.00 | | 0 |
| Post-petition Taxes Payable (from Form 2-E) | | 0.00 | | 0 |
| Post-petition Notes Payable | | 0.00 | | 0 |
| Other Post-petition Payable(List): Accrued Wages | | 74,615.78 | | 0 |
| | | 0.00 | | 0 |
|    Total Post Petition Liabilities | $ | 95,045.16 | $ | 0 |
| Pre Petition Liabilities: | | | | |
| Secured Debt | | 97,253.34 | | 0 |
| Priority Debt | | 155,808.79 | | 0 |
| Unsecured Debt | | 1,101,922.16 | | 0 |
|    Total Pre Petition Liabilities | $ | 1,354,984.29 | $ | 0 |
|    **TOTAL LIABILITIES** | $ | 1,450,029.45 | $ | 0 |
| **OWNERS' EQUITY** | | | | |
| Owner's/Stockholder's Equity | $ | -199,787.25 | $ | 0 |
| Retained Earnings - Prepetition (06-30-10) | | 860,122.81 | | 0 |
| Retained Earnings - Post-petition | | 94,286.86 | | 0 |
|    **TOTAL OWNERS' EQUITY** | $ | 754,622.42 | $ | 0 |
|    **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 2,204,651.87 | $ | 0 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values listed on the Debtor's schedules.*

**PRIORITY DEBT 07-31-10**

| | |
|---|---:|
| Taxes Payable | 64,417.74 |
| Union Fringe Benefits | 73,267.83 |
| Balance Sheet Taxes | 18,123.22 |
| | 155,808.79 |

R&S HEATING & AIR CONDITIONING
MULTI-COLUMN DETAILED BALANCE SHEET
PERIOD END DATE: 07/31/10

```
-----------------2010----------------
-------------YEAR-TO-DATE------------
---------------ACTUAL---------------
```

## ASSETS

CURRENT ASSETS

| | | |
|---|---:|---:|
| GENERAL CHECKING | 10,337.97- | |
| PAYROLL CHECKING | 2,715.56 | |
| SAVINGS | 345,033.04 | |
| AUTO SALES CHECKING | 1,861.00 | |
| ACCOUNTS RECEIVABLE | 1,411,040.95 | |
| RETENTION RECEIVABLE | 55,395.00 | |
| ALLOWANCE FOR DOUBTFUL ACCOUNT | 0.00 | |
| DUE FROM OFFICER | 0.00 | |
| DUE FROM BK MUSIC | 0.00 | |
| EMPLOYEE ADVANCE | 0.00 | |
| NOTE REC 1 - SCOTT THIELEN | 0.00 | |
| NOTE REC 2 - SCOTT THIELEN | 0.00 | |
| NOTE REC 3 - SCOTT THIELEN | 0.00 | |
| NOTE REC - MARC THIERY | 34,000.00 | |
| NOTE REC - WHITNEY 87 | 0.00 | |
| NOTE RECEIVABLE | 122,949.33 | |
| NOTE RECEIVABLE/BLMTN MOTEL | 0.00 | |
| DUE FROM RELATED PARTY | 0.00 | |
| SECURITY DEPOSITS | 16,337.00 | |
| INVENTORY | 26,820.54 | |
| INVENTORY RECEIPTS | 0.00 | |
| PREPAID LIABILITY INSURANCE | 11,453.10 | |
| PREPAID ITEMS | 3,436.21 | |
| PREPAID UMBRELLA INSURANCE | 1,172.51 | |
| PREPAID SD WORK COMP INS | 1,252.94 | |
| PREPAID WI WORK COMP INS | 1,782.40 | |
| HEALTH INSURANCE PREPAID | 1,809.94 | |
| PREPAID EPL INSURANCE | 4,609.00 | |
| COSTS IN EXCESS OF BILLINGS | 0.00 | |
| | | ---------------- |
| TOTAL CURRENT ASSETS | | 2,031,330.55 |

FIXED ASSETS

| | | |
|---|---:|---:|
| COMPUTER EQUIPMENT & SOFTWARE | 317,443.52 | |
| AUTOS AND TRUCKS | 344,607.20 | |
| TOOLS & EQUIPMENT | 236,872.08 | |
| OFFICE EQUIPMENT | 142,426.54 | |
| LEASEHOLD IMPROVEMENTS | 8,778.12 | |
| | | ---------------- |
| | | 1,050,127.46 |
| LESS ACCUM. DEPRECIATION | | 876,806.14- |
| | | ---------------- |
| NET FIXED ASSETS | | 173,321.32 |

FOR MANAGEMENT USE ONLY

```
                                        ----------------2010----------------
                                        ------------YEAR-TO-DATE------------
                                        ----------------ACTUAL---------------
```

OTHER ASSETS
   DEPOSITS                                    0.00
   BARTER DOLLARS                              0.00
                                                                ----------------
      TOTAL OTHER ASSETS                                  0.00

                                                                ----------------
TOTAL ASSETS                                              2,204,651.87
                                                                ================

FOR MANAGEMENT USE ONLY

DATE: 09/07/10
TIME: 09:26:10

R&S HEATING & AIR CONDITIONING
MULTI-COLUMN DETAILED BALANCE SHEET
PERIOD END DATE: 07/31/10

PAGE#:   3
RPT ID: B2

```
----------------2010----------------
------------YEAR-TO-DATE------------
----------------ACTUAL---------------
```

### LIABILITIES & STOCKHOLDERS EQUITY

| | |
|---|---:|
| CURRENT LIABILITIES | |
| LINE OF CREDIT | 0.00 |
| ACCOUNTS PAYABLE | 1,260,037.11 |
| RETENTION PAYABLE | 0.00 |
| NOTE PAYABLE | 97,253.34 |
| DUE TO OFFICER | 0.00 |
| NOTE PAY - JJT WHITNEY 87 | 0.00 |
| BILLINGS IN EXCESS OF COSTS | 0.00 |
| NOT IN USE | 0.00 |
| INACTIVE | 0.00 |
| NOT USED | 0.00 |
| ACCRUED WORK COMP - FL | 0.00 |
| ACCRUED WORK COMP - ID | 0.00 |
| ACCRUED WORK COMP - KS | 0.00 |
| NOT IN USE | 0.00 |
| ACCRUED WORK COMP - NC | 0.00 |
| ACCRUED WAGES | 74,615.78 |
| ACCRUED WORK COMP - MS | 0.00 |
| ACCRUED WORK COMP RI | 60.58 |
| NOT USED | 0.00 |
| NOT USED | 0.00 |
| ACCRUED COMMISSIONS | 0.00 |
| NOT IN USE | 0.00 |
| ACCRUED WORK COMP - IN | 2.46- |
| ACCRUED WORK COMP - ME | 0.00 |
| ACCRUED WORK COMP - NY | 0.00 |
| ACCRUED INTEREST | 0.00 |
| NOT IN USE | 0.00 |
| NOT USED | 0.00 |
| ACCRUED WORK COMP - IA | 150.97 |
| NOT IN USE | 0.00 |
| ACCRUED WORK COMP - NH | 0.00 |
| NOT USED | 0.00 |
| ACCRUED WORK COMP - TX | 0.00 |
| NOT IN USE | 0.00 |
| ACCRUED WORK COMP - LA | 67.65 |
| ACCRUED WORK COMP - MN | 1,911.00 |
| ACCRUED WORK COMP - OH | 24.12 |
| ACCRUED WORK COMP - SD | 141.45 |
| ACCRUED WORK COMP - WI | 0.00 |
| ACCRUED WORK COMP - TN | 0.00 |
| ACCRUED WORK COMP - MO | 0.00 |
| SC WORK COMP | 0.00 |
| VA WORK COMP | 5.74 |

DATE: 09/07/10         R&S HEATING & AIR CONDITIONING     *     PAGE#: 4
TIME: 09:26:10      MULTI-COLUMN DETAILED BALANCE SHEET     RPT ID: B2
PERIOD END DATE: 07/31/10

```
----------------2010---------------
------------YEAR-TO-DATE-----------
----------------ACTUAL--------------
```

| | |
|---|---|
| ACCRUED WORK COMP - NM | 85.90 |
| ACCRUED WORK COMP - NJ | 0.00 |
| INCOME TAXES PAYABLE | 0.00 |
| ACCRUED UNION BENEFITS | 9,477.45 |
| ACCRUED RENT | 0.00 |
| STATE W/H PENNSYLVANIA | 80.18 |
| STATE W/H | 0.00 |
| FICA PAYABLE | 0.00 |
| STATE W/H KENTUCKY | 59.56 |
| STATE W/H WASHINGTON | 0.00 |
| STATE W/H MASSACHUSETTES | 0.00 |
| STATE W/H FLORIDA | 0.00 |
| STATE W/H IDAHO | 0.00 |
| STATE W/H KANSAS | 16.16 |
| STATE W/H ARKANSAS | 0.00 |
| STATE W/H NORTH CAROLINA | 0.00 |
| STATE W/H MISSISSIPPI | 8.99 |
| MEDICARE PAYABLE | 0.00 |
| STATE W/H RHODE ISLAND | 0.00 |
| STATE W/H NORTH DAKOTA | 0.00 |
| STATE W/H MONTANA | 0.00 |
| NOT IN USE | 0.00 |
| STATE W/H INDIANA | 0.00 |
| STATE W/H MAINE | 4.03 |
| STATE W/H NEW YORK | 0.00 |
| STATE W/H WEST VIRGINIA | 36.42 |
| STATE W/H MARYLAND | 0.00 |
| FEDERAL WITHHOLDING | 0.00 |
| STATE W/H CALIFORNIA | 2.22 |
| STATE W/H NEW HAMPSHIRE | 0.00 |
| STATE W/H OREGON | 0.00 |
| STATE W/H TEXAS | 0.00 |
| STATE W/H VERMONT | 0.00 |
| STATE W/H LOUISIANA | 0.00 |
| STATE W/H NEW MEXICO | 22.00 |
| STATE W/H VIRGINIA | 9.50 |
| STATE W/H SOUTH CAROLINA | 91.89 |
| STATE W/H MINNESOTA | 44.99- |
| STATE W/H WISCONSIN | 0.00 |
| STATE W/H OHIO | 11.46 |
| STATE W/H MICHIGAN | 0.00 |
| STATE W/H COLORADO | 0.00 |
| STATE W/H NEW JERSEY | 3.60 |
| STATE W/H ILLINOIS | 0.00 |
| STATE W/H MISSOURI | 0.00 |
| STATE W/H IOWA | 87.18 |
| STATE W/H TENNESSEE | 0.00 |

FOR MANAGEMENT USE ONLY

```
                                    -----------------2010---------------
                                    ------------YEAR-TO-DATE-----------
                                    ---------------ACTUAL---------------


    SUTA - MINNESOTA                      4,750.73
    SUTA - OHIO                              25.20
    SUTA -  MICHIGAN                          0.00
    SUTA - COLORADO                           0.00
    SUTA - SOUTH DAKOTA                       0.00
    SUTA - IOWA                             151.54
    SUTA - WISCONSIN                          0.00
    SUTA - TENNESSEE                          0.00
    SUTA - MISSOURI                           0.00
    SUTA - SOUTH CAROLINA                     0.00
    FUTA PAYABLE                            119.38
    NOT IN USE                                0.00
    SUTA - NEW MEXICO                         0.00
    SUTA - LOUISIANA                          0.00
    SUTA - VERMONT                            0.00
    OHIO LOCAL TAXES PAYABLE                  2.84
    SUTA - TEXAS                              0.00
    SUTA - OREGON                             0.00
    SUTA - NEW HAMPSHIRE                      0.00
    SUTA - CALIFORNIA                         0.00
    CHILD SUPPORT WITHHOLDING                 0.00
    SUTA - MARYLAND                           0.00
    NOT IN USE                                0.00
    SUTA - NEW YORK                           0.00
    NOT IN USE                                0.00
    MN USE TAX PAYABLE                      745.99
    SUTA - INDIANA                            0.00
    SUTA - WYOMING                            0.00
    SUTA - MONTANA                            0.00
    SUTA - NORTH DAKOTA                       0.00
    NOT IN USE                                0.00
   'SUTA - RHODE ISLAND                       0.00
    SUTA - NORTH CAROLINA                     0.00
    SUTA - MISSISSIPPI                        6.41
    SUTA - ARKANSAS                           0.00
    NOT IN USE                                0.00
    SUTA - IDAHO                              0.00
    SUTA - FLORIDA                           10.53
    SUTA - MASSACHUSETTES                     0.00
    NOT IN USE                                0.00
    NOT IN USE                                0.00
    NOT IN USE                                0.00
    SUTA - NEW JERSEY                         0.00
    SUTA - PENNSYLVANIA                       0.00
    GARNISHED WAGES                           0.00
    TOTAL CURRENT LIABILITIES                              1,450,029.45
```

FOR MANAGEMENT USE ONLY

```
                                        ------------------2010----------------
                                        -----------YEAR-TO-DATE-----------
                                        ---------------ACTUAL---------------
```

OTHER LIABILITIES

| | | |
|---|---|---|
| CURRENT MATURITIES OF LT DEBT | 26,604.00- | |
| CURRENT MATURITIES OF LT DEBT | 26,604.00 | |
| | | --------------- |
| TOTAL OTHER LIABILITIES | | 0.00 |
| | | --------------- |
| TOTAL LIABILITIES | | 1,450,029.45 |

STOCKHOLDER EQUITY

| | | |
|---|---|---|
| CAPITAL STOCK | 8,423.00 | |
| RETAINED EARNINGS | 919,590.26 | |
| DISTRIBUTIONS | 208,210.25- | |
| YEAR-TO-DATE EARNINGS | 34,819.41 | |
| | | --------------- |
| TOTAL EQUITY | | 754,622.42 |
| | | --------------- |
| TOTAL LIABILITIES & EQUITY | | 2,204,651.87 |
| | | =============== |

FOR MANAGEMENT USE ONLY

## 2010 DISTRIBUTIONS

|  | DISTRIBS | GOOTER | BENT CREEK GOLF | MISC | TOTAL |
|---|---|---|---|---|---|
| JAN | 10,000.00 | 10,000.00 | 278.93 |  | 20,278.93 |
| FEB | 10,000.00 | 10,000.00 |  | 239.40 | 20,239.40 |
| MAR | 10,000.00 | 10,000.00 |  |  | 20,000.00 |
| APR | 25,884.70 | 10,000.00 |  |  | 35,884.70 |
| MAY | 22,707.76 | 10,000.00 |  | 7,903.00 | 40,610.76 |
| JUN | 25,884.70 | 10,000.00 |  | 2,604.00 | 38,488.70 |
| JUL | 22,707.76 | 10,000.00 |  |  | 32,707.76 |
| AUG |  |  |  |  | - |
| SEP |  |  |  |  | - |
| OCT |  |  |  |  | - |
| NOV |  |  |  |  | - |
| DEC |  |  |  |  | - |
|  | 127,184.92 | 70,000.00 | 278.93 | 10,746.40 | 208,210.25 |

**MISCELLANEOUS**

| Airfare | 239.40 |
|---|---|
| Bob Mushel | 3,764.00 |
| Life Insurance | 4,139.00 |
| Life Insurance | 2,604.00 |

| | 10,746.40 |
|---|---|

**DEBTOR:  R & S Heating and A/C, Inc.**          **CASE NO:**                    **10-35110**

**Form 2-C**
**COMPARATIVE BALANCE SHEET**
**For Period:  06-30-10**

**Other Current Assets:**

| | |
|---|---:|
| Auto Sales Checking | 1,861.00 |
| Note Receivable: Ike's | 122,949.33 |
| Security Deposit | 16,337.00 |
| Prepaid Liability Insurance | 11,453.10 |
| Prepaid Items | 3,436.21 |
| Prepaid Umbrella Insurance | 1,172.51 |
| Prepaid SD Work Comp Ins | 1,252.94 |
| Prepaid WI Work Comp Ins | 1,782.40 |
| Prepaid Health Insurance | 2,766.89 |
| Prepaid EPL Insurance | 4,609.00 |
| | 167,620.38 |

**PRIORITY DEBT 07-31-10**

| | |
|---|---|
| Taxes Payable | 64,417.74 |
| Union Fringe Benefits | 73,267.83 |
| Balance Sheet Taxes | 18,123.22 |
| | 155,808.79 |

DEBTOR:     R & S HEATING AND A/C, INC.                          CASE NO: 10-35110

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period   07-14-10 **to**  07-31-10

|  | Current Month | Accumulated Total (1) |
|---|---|---|
| Gross Operating Revenue | $ 360,907.54 | $ 360,907.54 |
| Less: Discounts, Returns and Allowances | ( 11,401.81 ) | ( 11,401.81 ) |
| **Net Operating Revenue** | $ 349,505.73 | $ 349,505.73 |
| Cost of Goods Sold | 89,163.90 | 89,163.90 |
| **Gross Profit** | $ 260,341.83 | $ 260,341.83 |
| Operating Expenses |  |  |
| Officer Compensation | $ 10,307.72 | $ 10,307.72 |
| Selling, General and Administrative | 117,802.40 | 117,802.40 |
| Rents and Leases | 10,000.00 | 10,000.00 |
| Depreciation, Depletion and Amortization | 5,803.22 | 5,803.22 |
| Other (list): | 0.00 | 0.00 |
|  | 0.00 | 0.00 |
| Total Operating Expenses | $ 143,913.34 | $ 143,913.34 |
| **Operating Income (Loss)** | $ 116,428.49 | $ 116,428.49 |
| Non-Operating Income and Expenses |  |  |
| Other Non-Operating Expenses | $ 0.00 | $ 0.00 |
| Gains (Losses) on Sale of Assets | 0.00 | 0.00 |
| Interest Income | 597.99 | 597.99 |
| Interest Expense | 426.93 | 426.93 |
| Other Non-Operating Income | 0.00 | 0.00 |
| Net Non-Operating Income or (Expenses) | $ 1,024.92 | $ 1,024.92 |
| Reorganization Expenses |  |  |
| Legal and Professional Fees | $ 10,000.00 | $ 10,000.00 |
| Other Reorganization Expense | 0.00 | 0.00 |
| Total Reorganization Expenses | $ 10,000.00 | $ 10,000.00 |
| **Net Income (Loss) Before Income Taxes** | $ 107,453.41 | $ 107,453.41 |
| Federal and State Income Tax Expense (Benefit) | 11,246.45 | 11,246.45 |
| **NET INCOME (LOSS)** | $ 96,206.96 | $ 96,206.96 |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

|                              | 2010<br>JULY |        | 2010<br>YEAR-TO-DATE |        |
|                              | ACTUAL       | ROW%   | ACTUAL               | ROW%   |
|------------------------------|--------------|--------|----------------------|--------|
| REVENUE FROM OPERATIONS      |              |        |                      |        |
| SALES                        | 85,550.00    | 100.0  | 1,133,274.32         | 99.2   |
| NET OVER/UNDER BILLING       | 0.00         | 0.0    | 8,907.00             | 0.8    |
| TOTAL OPERATING REVENUE      | 85,550.00    | 100.0  | 1,142,181.32         | 100.0  |
| DIRECT CONSTRUCTION COSTS    |              |        |                      |        |
| MATERIAL                     | 756.29       | 0.9    | 487,394.58           | 42.7   |
| DISCOUNTS TAKEN              | 0.00         | 0.0    | 41.42-               | 0.0    |
| LABOR                        | 683.91       | 0.8    | 129,319.58           | 11.3   |
| FICA                         | 52.31        | 0.1    | 9,892.94             | 0.9    |
| MEDICARE                     | 0.00         | 0.0    | 0.00                 | 0.0    |
| FUTA                         | 0.00         | 0.0    | 365.43               | 0.0    |
| SUTA                         | 70.73        | 0.1    | 12,956.60            | 1.1    |
| UNION BENEFITS               | 330.69       | 0.4    | 54,834.02            | 4.8    |
| WORKERS COMPENSATION         | 53.41        | 0.1    | 10,953.40            | 1.0    |
| SUBCONTRACTORS               | 0.00         | 0.0    | 63,207.00-           | 5.5-   |
| EQUIPMENT RENTAL             | 0.00         | 0.0    | 16,461.38            | 1.4    |
| CRANE RENTAL                 | 0.00         | 0.0    | 4,812.50             | 0.4    |
| PERMITS                      | 0.00         | 0.0    | 11,685.60            | 1.0    |
| TRAVEL                       | 0.00         | 0.0    | 0.00                 | 0.0    |
| OUT OF TOWN COSTS            | 0.00         | 0.0    | 0.00                 | 0.0    |
| COMMISSIONS                  | 0.00         | 0.0    | 39,007.50            | 3.4    |
| LEGAL                        | 0.00         | 0.0    | 0.00                 | 0.0    |
| ESTIMATING & ENGINEERING     | 0.00         | 0.0    | 7,800.00             | 0.7    |
| DELIVERY SERVICE             | 0.00         | 0.0    | 4,315.99             | 0.4    |
| FREIGHT                      | 0.00         | 0.0    | 294.57               | 0.0    |
| BONDS                        | 0.00         | 0.0    | 165.00               | 0.0    |
| CASUAL LABOR                 | 0.00         | 0.0    | 0.00                 | 0.0    |
| PARKING                      | 0.00         | 0.0    | 875.50               | 0.1    |
| MILEAGE                      | 0.00         | 0.0    | 0.00                 | 0.0    |
| ALLOCATED INDIRECT COSTS     | 0.00         | 0.0    | 0.00                 | 0.0    |
| OUT OF TOWN MEALS            | 0.00         | 0.0    | 0.00                 | 0.0    |
| SMALL TOOLS JOB COSTED       | 0.00         | 0.0    | 0.00                 | 0.0    |
| R&S INTERNAL BILLING         | 0.00         | 0.0    | 64,504.81            | 5.7    |
| MISCELLANEOUS                | 0.00         | 0.0    | 800.00               | 0.1    |
| SD EXCISE TAX                | 0.00         | 0.0    | 0.00                 | 0.0    |
| PLAN FEES/COPIES             | 0.00         | 0.0    | 0.00                 | 0.0    |
| TOTAL DIRECT COST            | 1,947.34     | 2.3    | 793,190.98           | 69.5   |
| GROSS PROFIT FROM OPERATIONS | 83,602.66    | 97.7   | 348,990.34           | 30.6   |
| INDIRECT EXPENSES            |              |        |                      |        |
| TRUCK REPAIRS & MAINTENANCE  | 0.00         | 0.0    | 1,481.97             | 0.1    |
| VEHICLE LEASING              | 0.00         | 0.0    | 0.00                 | 0.0    |

DATE: 09/07/10
TIME: 09:26:22

R&S HEATING & AIR CONDITIONING
DETAILED MONTH & YTD INCOME STATEMENT
PERIOD END DATE: 07/31/10

PAGE#: 3
RPT ID: I1

|  | 2010 JULY ACTUAL | ROW% | 2010 YEAR-TO-DATE ACTUAL | ROW% |
|---|---|---|---|---|
| FUEL | 34.30 | 0.0 | 9,382.17 | 0.8 |
| LEASE EQUIPMENT (PLOTTER) | 0.00 | 0.0 | 579.64 | 0.1 |
| SMALL TOOLS | 0.00 | 0.0 | 2,198.35 | 0.2 |
| SMALL TOOLS -PLUMBING | 0.00 | 0.0 | 0.00 | 0.0 |
| SUPPLIES | 0.00 | 0.0 | 680.29 | 0.1 |
| DEPRECIATION | 605.14 | 0.7 | 4,235.98 | 0.4 |
| CELLULAR PHONES | 0.00 | 0.0 | 2,570.02 | 0.2 |
| PAGERS | 0.00 | 0.0 | 0.00 | 0.0 |
| EDUCATION | 0.00 | 0.0 | 375.56 | 0.0 |
| PROJECT MANAGMENT | 0.00 | 0.0 | 107,255.85 | 9.4 |
| EMPLOYEE BONUS | 0.00 | 0.0 | 0.00 | 0.0 |
| ALLOCATED INDIRECT EXPENSES | 0.00 | 0.0 | 0.00 | 0.0 |
| FUTA | 0.00 | 0.0 | 66.32 | 0.0 |
| SUTA | 0.00 | 0.0 | 5,736.11 | 0.5 |
| FICA | 0.00 | 0.0 | 7,835.86 | 0.7 |
| WORKERS COMPENSATION | 0.00 | 0.0 | 2,954.25 | 0.3 |
| UNION BENEFITS | 0.00 | 0.0 | 166.41 | 0.0 |
| LICENSE FEES | 0.00 | 0.0 | 2,288.60 | 0.2 |
| WORK COMP OUTRIGHT | 0.00 | 0.0 | 0.00 | 0.0 |
| UNION FEES | 0.00 | 0.0 | 0.00 | 0.0 |
| HEALTH INSURANCE | 0.00 | 0.0 | 1,484.25 | 0.1 |
| PLAN FEES/COPIES | 0.00 | 0.0 | 0.00 | 0.0 |
| RENT | 2,100.00 | 2.5 | 14,700.00 | 1.3 |
| UTILITIES | 630.64 | 0.7 | 3,906.84 | 0.3 |
| BAD DEBT EXPENSE | 0.00 | 0.0 | 34,726.33 | 3.0 |
| EQUIPMENT REPAIRS/MAINTENANCE | 0.00 | 0.0 | 0.00 | 0.0 |
| TOTAL INDIRECT EXPENSES | 3,370.08 | 3.9 | 202,624.80 | 17.7 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| LEGAL | 0.00 | 0.0 | 0.00 | 0.0 |
| PROMOTIONS & ENTERTAINMENT | 0.00 | 0.0 | 0.00 | 0.0 |
| INTEREST EXPENSE | 27.90 | 0.0 | 185.11 | 0.0 |
| OFFICE EXPENSE | 0.00 | 0.0 | 274.01 | 0.0 |
| TOTAL ADMINISTRATIVE EXPENSE | 27.90 | 0.0 | 459.12 | 0.0 |
| INCOME FROM OPERATIONS | 80,204.68 | 93.8 | 145,906.42 | 12.8 |
| **OTHER INCOME & EXPENSE** | | | | |
| OTHER INCOME | 0.00 | 0.0 | 0.00 | 0.0 |
| TOTAL OTHER INCOME | 0.00 | 0.0 | 0.00 | 0.0 |
| PROVISION FOR INCOME TAX | 0.00 | 0.0 | 0.00 | 0.0 |

DATE: 09/07/10
TIME: 09:26:22

R&S HEATING & AIR CONDITIONING
DETAILED MONTH & YTD INCOME STATEMENT
PERIOD END DATE: 07/31/10

PAGE#:   4
RPT ID: I1

|  | 2010 JULY ACTUAL | ROW% | 2010 YEAR-TO-DATE ACTUAL | ROW% |
|---|---|---|---|---|
|  | ---------------- | ------ | ---------------- | ------ |
| NET INCOME | 80,204.68 | 93.8 | 145,906.42 | 12.8 |
|  | ================= | ======= | ================= | ======= |

|                                | 2010<br>JULY<br>ACTUAL | ROW%    | 2010<br>YEAR-TO-DATE<br>ACTUAL | ROW%   |
|--------------------------------|-----------:|--------:|----------------:|-------:|
| **REVENUE FROM OPERATIONS**    |            |         |                 |        |
| SALES                          | 92,134.47  | 100.0   | 1,348,265.41    | 100.0  |
| NET OVER/UNDER BILLING         | 0.00       | 0.0     | 223.47-         | 0.0-   |
| TOTAL OPERATING REVENUE        | 92,134.47  | 100.0   | 1,348,041.94    | 100.0  |
|                                |            |         |                 |        |
| **DIRECT CONSTRUCTION COSTS**  |            |         |                 |        |
| DIRECT COST MATERIAL           | 11,532.37  | 12.5    | 176,801.98      | 13.1   |
| INDIRECT COST MATERIAL         | 46,471.32- | 50.4-   | 29,606.07-      | 2.2-   |
| DISCOUNTS TAKEN                | 0.00       | 0.0     | 0.00            | 0.0    |
| LABOR                          | 3,224.42   | 3.5     | 7,828.70        | 0.6    |
| FICA                           | 700.22     | 0.8     | 11,002.32       | 0.8    |
| MEDICARE                       | 0.00       | 0.0     | 0.00            | 0.0    |
| FUTA                           | 20.27      | 0.0     | 758.62          | 0.1    |
| SUTA                           | 354.76     | 0.4     | 4,989.79        | 0.4    |
| UNION BENEFITS                 | 841.64     | 0.9     | 4,773.71        | 0.4    |
| WORKERS COMPENSATION           | 476.50     | 0.5     | 3,515.27        | 0.3    |
| SUBCONTRACTORS-DIRECT          | 6,537.50   | 7.1     | 252,279.36      | 18.7   |
| SUBCONTRACTOR INDIRECT         | 37,593.15  | 40.8    | 66,271.94       | 4.9    |
| EQUIPMENT RENTAL               | 0.00       | 0.0     | 3,214.57        | 0.2    |
| CRANE RENTAL                   | 1,010.00   | 1.1     | 2,788.56        | 0.2    |
| PERMITS & LICENSES             | 0.00       | 0.0     | 1,252.03-       | 0.1-   |
| TRAVEL                         | 141.01     | 0.2     | 11,554.28       | 0.9    |
| OUT OF TOWN COSTS              | 225.35     | 0.2     | 18,078.74       | 1.3    |
| OUT OF TOWN COSTS INDIRECT     | 653.14     | 0.7     | 1,294.21        | 0.1    |
| ACCOUNT MANAGERS               | 9,233.82   | 10.0    | 140,603.29      | 10.4   |
| COMMISSIONS                    | 0.00       | 0.0     | 10,562.50       | 0.8    |
| PROMOTIONS & ENTERTAINMENT     | 0.00       | 0.0     | 0.00            | 0.0    |
| LEGAL                          | 0.00       | 0.0     | 0.00            | 0.0    |
| ESTIMATING & ENGINEERING       | 0.00       | 0.0     | 0.00            | 0.0    |
| DELIVERY SERVICE               | 111.29     | 0.1     | 2,937.52        | 0.2    |
| FREIGHT                        | 0.00       | 0.0     | 4,208.77        | 0.3    |
| BONDS                          | 0.00       | 0.0     | 618.00          | 0.1    |
| CASUAL LABOR                   | 0.00       | 0.0     | 1,210.00        | 0.1    |
| PARKING                        | 0.00       | 0.0     | 279.06          | 0.0    |
| MILEAGE                        | 1,371.29   | 1.5     | 30,394.16       | 2.3    |
| ALLOCATED INDIRECT COSTS       | 0.00       | 0.0     | 0.00            | 0.0    |
| MEALS                          | 31.37      | 0.0     | 273.07          | 0.0    |
| CUSTOMER DISCOUNTS             | 11,401.81  | 12.4    | 30,013.20       | 2.2    |
| INTERNAL BILLING               | 0.00       | 0.0     | 0.00            | 0.0    |
| NM GROSS RECEIPTS TAX          | 1,525.34   | 1.7     | 2,695.58        | 0.2    |
| SD SALES TAX                   | 179.68     | 0.2     | 3,773.35        | 0.3    |
| TOTAL DIRECT COST              | 40,693.61  | 44.2    | 761,862.45      | 56.5   |
| GROSS PROFIT FROM OPERATIONS   | 51,440.86  | 55.8    | 586,179.49      | 43.5   |